**Amado A. SOTO; et al., Plaintiffs**

**Juan Enriquez, Plaintiff–Appellant**

**v.**

**W.J. ESTELLE, Director Texas Department of Corrections; Lester H. Beaird, Warden Darrington Unit, Rosharon, TX; Charles Avery, Jr.; H.H. Coffield, Former Chairman of the Texas Board of Corrections; James Marvin Windham, Former Chairman of the Texas Board of Corrections; Raymond Procunier, Former Chairman of the Texas Department of Corrections; O.O. McCotter, Former Director of the Texas Department of Corrections; James A. Collins, Director, Texas Department of Criminal Justice, Institutional Division; Alan Mitchell, Corrections Officer; Jack B. Pursley, Corrections Officer; James Michael Wilson; B.S. Hartnet; S.O. Woods, Director of the Bureau of Classification, Defendants–Appellees.**

No. 06–20398
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 23, 2007.

Juan Enriquez, Tennessee Colony, TX, pro se.

Jo Anne Bernal, County Attorney's Office for El Paso County, El Paso, TX, Jacqueline Lee Haney, Assistant Attorney General, Office of the Attorney General Law Enforcement Defense Div., Austin, TX, for Defendants–Appellees.

Before JOLLY, DENNIS and PRADO, Circuit Judges.

PER CURIAM: *

Juan Enriquez, Texas state prisoner # 227122, appeals the district court's judgment dismissing his civil rights complaint with prejudice on the basis that a final settlement agreement existed between the parties and that the agreement had been substantially fulfilled. The district court erred in doing so without allowing an evidentiary hearing on Enriquez's arguments concerning the validity and scope of the agreement. *See Mid–South Towing Co. v. Har–Win, Inc.,* 733 F.2d 386, 390–92 (5th Cir.1984). We therefore reverse the judgment of the district court and remand the matter for an evidentiary hearing on the validity and scope of the settlement agreement. Enriquez's narrow motion to remand is denied as moot.

REVERSED AND REMANDED; ALL OUTSTANDING MOTIONS DENIED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.